UNITED STATES DISTRICT COURT
NORTHERN DISTRICT COURT OF ILLINOIS

| | |
|---|---|
| Jeffrey Rauch | |
| Plaintiff, | |
| v. | Case No. 1:25-cv-12491 |
| Wisdom Futures, Inc. | |
| Defendant. | |

## Motion to Assess Damages

Now comes the Plaintiff, Jeffery Rauch, in the above-entitled action and he states as follows:

1. I am the Plaintiff in this action.
2. Defendant, Wisdom Futures, Inc. was defaulted on January 9, 2026.
3. I hereby move for the entry of Judgment in this matter in my favor in the amount of $166,541.94.
4. In support of this request please see my Affidavit of Damages filed herewith.

Dated: 02/24/2026

Jeffrey Rauch, pro se

**Jeffrey Rauch**

738 S MCHENRY AVE # B

CRYSTAL LAKE IL

phish242@gmail.com


February 24, 2026


USDC Northern District of Illinois

Everett McKinley Dirksen United States Courthouse

219 South Dearborn Street

Chicago, IL 60604


RE: Rauch v. Wisdom Futures, Inc. Case No. 1:25-cv-12491


Dear Sir/Madam:

Enclosed herewith please find the following documents for the above-entitled matter:

1. Motion to Assess Damages;
2. Affidavit of Damages


Very truly yours,

Jeffery Rauch

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT COURT OF ILLINOIS

Jeffrey Rauch

Plaintiff,

v.

Case No. 1:25-cv-12491

Wisdom Futures, Inc.

Defendant.

### Affidavit of Jeffrey Rauch in Support of his Motion to Assess Damages

1. I, Jeffrey Rauch, Plaintiff in this action do hereby submit this affidavit in support of assessment of damages in this matter.
2. Attached hereto as Exhibit 1 is the Plaintiff's Complaint filed in this matter. I hereby incorporate the factual allegations pled in Exhibit 1 into this affidavit by reference and state that said allegations are true and accurate.
3. Attached hereto as Exhibit 2 is a transactional history of the investments made in this case. The total of said investments is $108,334.39. The date and amount of each individual investment is noted for each of the ten financial transfers. Each transfer was made through a cryptocurrency transfer process which commenced with Coinbase and reached Wisdom through Coinbase Wallet. The transactions commenced on December 27, 2024, and concluded on March 26, 2025.
4. None of the money I sent to Wisdom has been repaid.
5. Had I not made the Wisdom investment, I would have invested the funds in the Standard and Poor's 500 Index. Said index is up 8.73 percent from February of 2025 to today, please see Exhibit 3 attached hereto. The amount that I would have received from the Standard and Poor's 500 Index investment is $9,457.55.
6. The money invested with Wisdom was retirement money subject to tax on withdrawal. Said funds were withdrawn from my retirement account at Fidelity Investment. Please see Exhibit 4 attached hereto.
7. As a result of these withdrawals, I incurred an early withdrawal penalty of 10% of $10,834.00 and a tax on the withdrawal of $37,916.00 estimated my tax bracket at 25%.

8. The total damages of $166,541.94 are as follows:
   - Total investment: $108,334.39.
   - Withdrawal of funds tax liability: $37,916.00 plus 10% penalty of $10,834.00.
   - Amount that I would have received from the Standard and Poor's 500 Index investment: $9,457.55.

Signed under the pains and penalty of perjury this 24 day of February 2026.

2/25/26

Jeffery Rauch

STATE OF ILLINOIS

*Cook County* ss.                                        25TH, FEBRUARY, 2026

      Then personally appeared the above-named Jeffery Rauch, who  proved to me through satisfactory evidence of identification in the form of a drivers license, to  be the person whose name is signed on the preceding document and acknowledged to me that he signed it voluntarily for its stated purpose.

_____
Notary Public

DANIEL IRLA _Printed Name

Official Seal
DANIEL S IRLA
Notary Public, State of Illinois
Commission No. 981845
My Commission Expires November 22, 2027

# Exhibit 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT COURT OF ILLINOIS**

| | | |
|---|---|---|
| Jeffrey Rauch | | |
| | Plaintiff, | |
| | | Plaintiff's Complaint |
| v. | | |
| Wisdom Futures, Inc. | | |
| | Defendant. | |

### THE PARTIES

1. The Plaintiff, Jeffrey Rauch, is an individual residing in and a citizen of the state of Illinois.
2. The Defendant, Wisdom Futures, Inc., is a California corporation with a principal address at 2043 Westcliff Suite 208, Newport Beach, CA 92660.

### Jurisdiction and Venue

3. Jurisdiction in this cause of action is premised on 28 U.S.C. 1332 as the parties are citizens of different states and the amount in controversy is in excess of $75,000.00 excluding interest and costs.
4. Venue is proper in the Northern District of Illinois.

### THE FACTS

5. Defendant is in the business of advising individuals as to investments in commodity futures and cryptocurrency transactions.
6. Plaintiff was introduced to Defendant through a what's app chat platform where he struck up a relationship with an individual name Lisa.
7. Based on Lisa's recommendations Plaintiff was convinced to invest money into wisdom's control to have Defendant use said money for cryptocurrency and futures trades.
8. In connection therewith, Defendant made promises to Plaintiff concerning the amount of profit that Plaintiff could expect to make by allowing Defendant to invest his money. These representations included the following: that Defendant could make enough money to support his life, that now was the time to invest the money, that Plaintiff

should make this investment before the president was inaugurated because the markets would become volatile thereafter, and that Plaintiff could expect to make serious profits because Defendant knew how to invest in the relevant markets.

9. Plaintiff believed these representations and relied on same in connection with turning over his money to Defendant.

10. Through a series of ten wire transfer transactions between December 27, 2024, and March 18, 2025, Plaintiff sent $108,334.39 to the Defendant .

11. In sending these funds to Defendant Plaintiff, it is fully believed, based on Defendant's representations that he would receive significant profits.

12. Between December of 2024 and the spring of 2025 Plaintiff believed that Defendant was properly and profitably investing his money which would flow to Defendant through Plaintiff's coin base account.

13. Although Defendant sent no statements or transaction confirmations to Plaintiff, Defendant advised Defendant during this time period that his account had grown to more than $800,000. Of course, there were no trades or profits accruing to Plaintiff as Defendant simply stole Plaintiff's money.

14. On or about March of 2025, Plaintiff made a request to withdraw part of his account that he believed, based on Defendant's representations had grown.

15. Plaintiff was unable to withdraw his funds as Defendant stated that said funds would not be released until various fees were paid including 10% of Plaintiff's accrued gains, for administrative mistakes such as misaddress fee of $20,000.00, and $15,000.00 for an alleged 1% tax payable to the United States government for crypto currency taxes and $20,000.00 for an additional fee in order to reverify Plaintiff's account.

16. Plaintiff refused to send more money to Defendant beyond $108,334.39.

17. The reason for Plaintiff's refusal was a lack of funds to send and Plaintiff's realization that Defendant's operation was a scam that had already cost him the funds stated in this Complaint.

18. Other factors that led Plaintiff to understand that Defendant's operation was a scam was that every time Plaintiff attempted to withdraw his funds were met with another hurdle and a failed to attempt to make Defendant verify his funds.

19. Plaintiff has made demand for the return of his investment.

20. Defendant has utterly failed, neglected and refused to return Plaintiff's funds and indeed, Defendant has stopped all communication with Plaintiff.

21. Plaintiff's reliance on Defendant's representations as to profits to be produced by Defendant investing Plaintiff's money was reasonable.

22. Had Plaintiff not forwarded his funds to Defendant, Plaintiff would have invested same in more traditional investment vehicles such as the Standard and Poor's 500 Index and

would have achieved an increase in value of approximately 12% during the period in question in addition to increases in the future.

23. Plaintiff has suffered significant economic damage.

## COUNT 1

24. Plaintiff hereby restates and incorporates into count 1 the allegations of paragraphs 1 through 23.

25. Defendant's actions in this matter are a breach of the contract between Plaintiff and Defendant to invest Plaintiff's money in appropriate and thoughtful investment vehicles.

26. As stated previously in this Complaint, Defendant did not make any investment on behalf of Plaintiff but simply stole Plaintiff's money.

WHEREFORE: the Plaintiff, Jeffrey Rauch, hereby requests judgment against the Defendant, Wisdom Futures, Inc., on Count 1 of this Complaint in the amount of $250,000.00 plus interest, costs and attorney's fees.

## COUNT 2

27. Plaintiff hereby restates and incorporates into count 2 the allegations of paragraphs 1 through 26.

28. The statements made by Defendant that Defendant would properly invest Plaintiff's money and that this investment method would yield Plaintiff significant profits were knowingly false and made for the purpose and with the intent to cause Plaintiff to part with his money for the benefit of Defendant.

29. The action of the Defendant in this action were fraudulent and caused Plaintiff significant economic damage.

WHEREFORE: the Plaintiff, Jeffrey Rauch, hereby requests judgment against the Defendant, Wisdom Futures, Inc., on Count 2 of this Complaint in the amount of $250,000.00 plus interest, costs and attorney's fees.

The Plaintiff,
Jeffrey Rauch
By and through his attorney,

Robert D. Loventhal

# Exhibit 2

| Name |
| --- |
| Coinbase wallet ID |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |

| Date of Transaction |
| --- |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Name |
| --- |
| Date of Transaction |
| Address Sent to |
| Transaction Hash |
| Amount |

| Lisa Davis |
| --- |
| jtich007.cb.id |
| 3/28/2025 |
| 0x67f8c3f57225018ac5471afeff0968c34b863589 |
| 0x7019f83cd8b51060b6675f8e7dc5704a6d70ee04285d911efdea814992c9cb29 |
| $1,217.26 |

| Wisdom Futures |
| --- |
| 3/26/2025 |
| 0x2b93ba16f5B0176CA7f9D9E0babd090D29548d6f |
| 0e25b63b6ef6b3acc69645b4569f94ae6c6a6d2e33944ddba402538cef654e64 |
| $2,525.13 |

| Wisdom Futures |
| --- |
| 3/17/2025 |
| 0x2dd8a5274A740fd4DC2bfbcE7f816339f50BE5F6 |
| 0x0e39b5d3489f172fc96b258179679d2e0fdef6833264f9035d70e11fcc336314 |
| $11,169.00 |

| Wisdom Futures |
| --- |
| 3/14/2025 |
| 0x2dd8a5274A740fd4DC2bfbcE7f816339f50BE5F6 |
| 0xaeb9bf1656ad4dddec6b11b9a7a91e37e1b8b32dfd19252df68779bbdeaada05 |
| $20,150.63 |

| Wisdom Futures |
| --- |
| 2/25/2025 |
| 0x1D0D1D3187fB60BFAe8D4b8882C688161aeF1257 |
| 0x0155d6ae3e7b60831a7124a0e4fd84b3320c433bd92e693457f28ce578aa4177 |
| $20,902.31 |

| Wisdom Futures |
| --- |
| 2/15/2025 |
| 0xd56656d397968C22660C0d3F0203a116b5c6B69C |
| 0x10fec72e43355ee994d59c14182233e8302146b1b08b7729fe53c99be61617cc |
| $19,222.27 |

| Wisdom Futures |
| --- |
| 1/28/2025 |
| 0x77D2d74d686FA26a894F21A678c40C9E352315A7 |
| 0x1a03bf9c4989aa1ad1a11b2d5e6774a8c3dc1eddc2ab4925de5687cb34eb7301 |
| $14,827.42 |

| Wisdom Futures |
| --- |

| 1/24/2025 |
| 0x77D2d74d686FA26a894F21A678c40C9E352315A7 |
| 0xcf97d6774e012d67c49ad1f799960788b7f5f4451cf5bd10e1052c1c3c2ec7d8 |
| $3,700.07 |

| Wisdom Futures |
| 1/3/2025 |
| 0x22e3De95d1ea074a44ED6c7c1Db13ca983fFB407 |
| 0x00eeb0ca6f3d4fb45245176c7e7379162c92e86e8773881e590f7e3fb56122bd |
| $5,233.89 |

| Wisdom Futures |
| 12/27/2024 |
| 0x11dc5AEE90a7106Ed5aA442019A8282cB37A0F6F |
| 0x623e97f0010ba9662ea3d7740d14ba72d47ab1729ba1286034ebb545c19b9741 |
| $9,386.51 |

**Total**
$108,334.49

# Exhibit 3

Feb 23, 2025 - Feb 23, 2026    Historical Pri...    Daily

Currency in USD

| Date | Open | High | Low | Close | Adj Close | |
|---|---|---|---|---|---|---|
| Feb 23, 2026 | 6,901.25 | 6,916.96 | 6,819.82 | 6,832.99 | 6,832.99 | 2,3 |
| Feb 20, 2026 | 6,843.26 | 6,915.86 | 6,836.33 | 6,909.51 | 6,909.51 | 5,4 |
| Feb 19, 2026 | 6,861.34 | 6,879.12 | 6,833.06 | 6,861.89 | 6,861.89 | 5,1 |
| Feb 18, 2026 | 6,855.48 | 6,909.12 | 6,849.66 | 6,881.31 | 6,881.31 | 5,0 |
| Feb 17, 2026 | 6,819.86 | 6,866.99 | 6,775.50 | 6,843.22 | 6,843.22 | 5,4 |
| Feb 13, 2026 | 6,834.27 | 6,881.96 | 6,794.55 | 6,836.17 | 6,836.17 | 5,7 |
| Feb 12, 2026 | 6,957.54 | 6,973.22 | 6,824.04 | 6,832.76 | 6,832.76 | 7,1 |
| Feb 11, 2026 | 6,976.48 | 6,993.48 | 6,911.97 | 6,941.47 | 6,941.47 | 6,1 |
| Feb 10, 2026 | 6,974.49 | 6,986.83 | 6,937.53 | 6,941.81 | 6,941.81 | 5,5 |
| Feb 9, 2026 | 6,917.26 | 6,980.10 | 6,905.87 | 6,964.82 | 6,964.82 | 5,6 |
| Feb 6, 2026 | 6,816.74 | 6,944.89 | 6,816.74 | 6,932.30 | 6,932.30 | 6,2 |
| Feb 5, 2026 | 6,837.39 | 6,857.85 | 6,780.13 | 6,798.40 | 6,798.40 | 6,9 |
| Feb 4, 2026 | 6,924.50 | 6,936.09 | 6,838.80 | 6,882.72 | 6,882.72 | 7,4 |
| Feb 3, 2026 | 6,985.45 | 6,993.08 | 6,862.05 | 6,917.81 | 6,917.81 | 7,0 |
| Feb 2, 2026 | 6,916.64 | 6,991.92 | 6,914.34 | 6,976.44 | 6,976.44 | 5,7 |
| Jan 30, 2026 | 6,947.27 | 6,964.09 | 6,893.48 | 6,939.03 | 6,939.03 | 6,6 |
| Jan 29, 2026 | 6,977.74 | 6,992.84 | 6,870.80 | 6,969.01 | 6,969.01 | 6,8 |
| Jan 28, 2026 | 7,002.00 | 7,002.28 | 6,963.46 | 6,978.03 | 6,978.03 | 5,5 |
| Jan 27, 2026 | 6,965.96 | 6,988.82 | 6,958.83 | 6,978.60 | 6,978.60 | 5,3 |
| Jan 26, 2026 | 6,923.23 | 6,964.66 | 6,921.60 | 6,950.23 | 6,950.23 | 4,9 |
| Jan 23, 2026 | 6,907.85 | 6,932.96 | 6,895.50 | 6,915.61 | 6,915.61 | 4,8 |
| Jan 22, 2026 | 6,914.44 | 6,934.75 | 6,893.62 | 6,913.35 | 6,913.35 | 5,3 |
| Jan 21, 2026 | 6,810.71 | 6,910.39 | 6,804.96 | 6,875.62 | 6,875.62 | 5,8 |
| Jan 20, 2026 | 6,865.24 | 6,871.17 | 6,789.05 | 6,796.86 | 6,796.86 | 5,7 |
| Jan 16, 2026 | 6,960.54 | 6,967.30 | 6,925.09 | 6,940.01 | 6,940.01 | 5,3 |
| Jan 15, 2026 | 6,969.46 | 6,979.34 | 6,937.93 | 6,944.47 | 6,944.47 | 5,1 |
| Jan 14, 2026 | 6,937.41 | 6,941.30 | 6,885.74 | 6,926.60 | 6,926.60 | 5,5 |
| Jan 13, 2026 | 6,977.41 | 6,985.83 | 6,938.77 | 6,963.74 | 6,963.74 | 5,0 |
| Jan 12, 2026 | 6,944.12 | 6,986.33 | 6,934.07 | 6,977.27 | 6,977.27 | 5,0 |
| Jan 9, 2026 | 6,927.83 | 6,978.36 | 6,917.64 | 6,966.28 | 6,966.28 | 5,1 |
| Jan 8, 2026 | 6,914.11 | 6,931.28 | 6,899.33 | 6,921.46 | 6,921.46 | 5,3 |
| Jan 7, 2026 | 6,945.07 | 6,965.69 | 6,919.19 | 6,920.93 | 6,920.93 | 5,2 |
| Jan 6, 2026 | 6,908.03 | 6,948.69 | 6,904.02 | 6,944.82 | 6,944.82 | 5,5 |
| Jan 5, 2026 | 6,892.19 | 6,920.38 | 6,891.56 | 6,902.05 | 6,902.05 | 5,7 |
| Jan 2, 2026 | 6,878.11 | 6,894.87 | 6,824.31 | 6,858.47 | 6,858.47 | 4,1 |
| Dec 31, 2025 | 6,898.82 | 6,901.42 | 6,844.55 | 6,845.50 | 6,845.50 | 3,2 |
| Dec 30, 2025 | 6,900.44 | 6,913.25 | 6,893.47 | 6,896.24 | 6,896.24 | 3,3 |
| Dec 29, 2025 | 6,903.60 | 6,920.21 | 6,888.76 | 6,905.74 | 6,905.74 | 3,5 |
| Dec 26, 2025 | 6,936.02 | 6,945.77 | 6,921.60 | 6,929.94 | 6,929.94 | 2,5 |
| Dec 24, 2025 | 6,904.91 | 6,937.32 | 6,904.91 | 6,932.05 | 6,932.05 | 1,7 |
| Dec 23, 2025 | 6,872.41 | 6,910.88 | 6,868.81 | 6,909.79 | 6,909.79 | 3,8 |
| Dec 22, 2025 | 6,865.21 | 6,882.03 | 6,855.74 | 6,878.49 | 6,878.49 | 4,4 |
| Dec 19, 2025 | 6,792.62 | 6,840.02 | 6,792.62 | 6,834.50 | 6,834.50 | 8,5 |
| Dec 18, 2025 | 6,778.06 | 6,816.13 | 6,758.50 | 6,774.76 | 6,774.76 | 5,1 |
| Dec 17, 2025 | 6,802.88 | 6,812.26 | 6,720.43 | 6,721.43 | 6,721.43 | 5,1 |

| Date | | | | | |
|---|---|---|---|---|---|
| Dec 16, 2025 | 6,800.12 | 6,819.27 | 6,759.74 | 6,800.26 | 6,800.26 | 4,9 |
| Dec 15, 2025 | 6,860.19 | 6,861.59 | 6,801.49 | 6,816.51 | 6,816.51 | 4,9 |
| Dec 12, 2025 | 6,886.85 | 6,899.85 | 6,801.79 | 6,827.41 | 6,827.41 | 4,9 |
| Dec 11, 2025 | 6,861.30 | 6,903.46 | 6,833.45 | 6,901.00 | 6,901.00 | 5,0 |
| Dec 10, 2025 | 6,833.49 | 6,900.67 | 6,824.69 | 6,886.68 | 6,886.68 | 5,5 |
| Dec 9, 2025 | 6,840.61 | 6,864.92 | 6,837.43 | 6,840.51 | 6,840.51 | 4,5 |
| Dec 8, 2025 | 6,875.20 | 6,878.27 | 6,827.19 | 6,846.51 | 6,846.51 | 4,7 |
| Dec 5, 2025 | 6,866.32 | 6,895.78 | 6,858.29 | 6,870.40 | 6,870.40 | 4,9 |
| Dec 4, 2025 | 6,866.47 | 6,866.47 | 6,827.12 | 6,857.12 | 6,857.12 | 4,8 |
| Dec 3, 2025 | 6,815.29 | 6,862.42 | 6,810.43 | 6,849.72 | 6,849.72 | 4,7 |
| Dec 2, 2025 | 6,830.96 | 6,851.55 | 6,806.71 | 6,829.37 | 6,829.37 | 4,5 |
| Dec 1, 2025 | 6,812.30 | 6,843.65 | 6,799.94 | 6,812.63 | 6,812.63 | 4,5 |
| Nov 28, 2025 | 6,822.52 | 6,850.86 | 6,819.75 | 6,849.09 | 6,849.09 | 2,5 |
| Nov 26, 2025 | 6,793.55 | 6,831.44 | 6,783.87 | 6,812.61 | 6,812.61 | 4,4 |
| Nov 25, 2025 | 6,697.03 | 6,776.40 | 6,659.98 | 6,765.88 | 6,765.88 | 5,0 |
| Nov 24, 2025 | 6,636.54 | 6,715.75 | 6,630.70 | 6,705.12 | 6,705.12 | 6,0 |
| Nov 21, 2025 | 6,555.77 | 6,660.05 | 6,521.92 | 6,602.99 | 6,602.99 | 5,9 |
| Nov 20, 2025 | 6,737.93 | 6,770.35 | 6,534.05 | 6,538.76 | 6,538.76 | 5,5 |
| Nov 19, 2025 | 6,625.84 | 6,689.75 | 6,603.50 | 6,642.16 | 6,642.16 | 5,0 |
| Nov 18, 2025 | 6,641.19 | 6,666.63 | 6,574.32 | 6,617.32 | 6,617.32 | 5,1 |
| Nov 17, 2025 | 6,713.61 | 6,754.50 | 6,638.90 | 6,672.41 | 6,672.41 | 5,2 |
| Nov 14, 2025 | 6,672.14 | 6,774.31 | 6,646.87 | 6,734.11 | 6,734.11 | 5,0 |
| Nov 13, 2025 | 6,826.47 | 6,828.05 | 6,724.72 | 6,737.49 | 6,737.49 | 5,4 |
| Nov 12, 2025 | 6,867.77 | 6,869.91 | 6,829.62 | 6,850.92 | 6,850.92 | 5,2 |
| Nov 11, 2025 | 6,815.64 | 6,855.13 | 6,806.87 | 6,846.61 | 6,846.61 | 4,9 |
| Nov 10, 2025 | 6,785.36 | 6,841.32 | 6,770.56 | 6,832.43 | 6,832.43 | 5,3 |
| Nov 7, 2025 | 6,696.18 | 6,730.11 | 6,631.44 | 6,728.80 | 6,728.80 | 5,9 |
| Nov 6, 2025 | 6,787.59 | 6,796.68 | 6,707.51 | 6,720.32 | 6,720.32 | 6,0 |
| Nov 5, 2025 | 6,769.77 | 6,829.78 | 6,763.11 | 6,796.29 | 6,796.29 | 5,9 |
| Nov 4, 2025 | 6,788.52 | 6,820.21 | 6,766.71 | 6,771.55 | 6,771.55 | 5,7 |
| Nov 3, 2025 | 6,882.32 | 6,882.32 | 6,820.62 | 6,851.97 | 6,851.97 | 6,0 |
| Oct 31, 2025 | 6,879.17 | 6,879.17 | 6,814.26 | 6,840.20 | 6,840.20 | 6,3 |
| Oct 30, 2025 | 6,860.50 | 6,880.75 | 6,820.69 | 6,822.34 | 6,822.34 | 6,0 |
| Oct 29, 2025 | 6,910.95 | 6,920.34 | 6,851.91 | 6,890.59 | 6,890.59 | 6,2 |
| Oct 28, 2025 | 6,897.74 | 6,911.30 | 6,870.73 | 6,890.89 | 6,890.89 | 5,6 |
| Oct 27, 2025 | 6,845.46 | 6,877.28 | 6,843.94 | 6,875.16 | 6,875.16 | 5,2 |
| Oct 24, 2025 | 6,772.07 | 6,807.11 | 6,772.07 | 6,791.69 | 6,791.69 | 5,0 |
| Oct 23, 2025 | 6,703.65 | 6,749.53 | 6,700.14 | 6,738.44 | 6,738.44 | 5,5 |
| Oct 22, 2025 | 6,741.34 | 6,741.75 | 6,655.69 | 6,699.40 | 6,699.40 | 5,7 |
| Oct 21, 2025 | 6,736.75 | 6,752.16 | 6,722.03 | 6,735.35 | 6,735.35 | 5,2 |
| Oct 20, 2025 | 6,690.05 | 6,744.35 | 6,690.05 | 6,735.13 | 6,735.13 | 4,6 |
| Oct 17, 2025 | 6,613.27 | 6,678.88 | 6,603.76 | 6,664.01 | 6,664.01 | 5,3 |
| Oct 16, 2025 | 6,689.02 | 6,709.34 | 6,593.99 | 6,629.07 | 6,629.07 | 6,0 |
| Oct 15, 2025 | 6,688.27 | 6,724.12 | 6,612.11 | 6,671.06 | 6,671.06 | 5,6 |
| Oct 14, 2025 | 6,602.49 | 6,680.70 | 6,555.07 | 6,644.31 | 6,644.31 | 5,6 |
| Oct 13, 2025 | 6,622.53 | 6,668.68 | 6,620.71 | 6,654.72 | 6,654.72 | 5,3 |

| Date | | | | | |
|---|---|---|---|---|---|
| Oct 10, 2025 | 6,740.49 | 6,762.40 | 6,550.78 | 6,552.51 | 6,552.51 | 6,5 |
| Oct 9, 2025 | 6,760.50 | 6,764.58 | 6,716.17 | 6,735.11 | 6,735.11 | 5,3 |
| Oct 8, 2025 | 6,723.87 | 6,755.64 | 6,718.09 | 6,753.72 | 6,753.72 | 5,3 |
| Oct 7, 2025 | 6,746.14 | 6,754.49 | 6,699.96 | 6,714.59 | 6,714.59 | 5,5 |
| Oct 6, 2025 | 6,733.86 | 6,749.52 | 6,717.78 | 6,740.28 | 6,740.28 | 5,6 |
| Oct 3, 2025 | 6,722.14 | 6,750.87 | 6,705.67 | 6,715.79 | 6,715.79 | 5,7 |
| Oct 2, 2025 | 6,731.31 | 6,731.94 | 6,693.23 | 6,715.35 | 6,715.35 | 5,4 |
| Oct 1, 2025 | 6,664.92 | 6,718.48 | 6,656.20 | 6,711.20 | 6,711.20 | 6,0 |
| Sep 30, 2025 | 6,656.19 | 6,691.25 | 6,641.00 | 6,688.46 | 6,688.46 | 6,0 |
| Sep 29, 2025 | 6,661.58 | 6,677.31 | 6,644.49 | 6,661.21 | 6,661.21 | 5,3 |
| Sep 26, 2025 | 6,615.38 | 6,648.97 | 6,604.43 | 6,643.70 | 6,643.70 | 5,1 |
| Sep 25, 2025 | 6,608.19 | 6,619.00 | 6,569.22 | 6,604.72 | 6,604.72 | 5,8 |
| Sep 24, 2025 | 6,669.79 | 6,672.66 | 6,621.76 | 6,637.97 | 6,637.97 | 5,4 |
| Sep 23, 2025 | 6,692.44 | 6,699.52 | 6,645.58 | 6,656.92 | 6,656.92 | 5,6 |
| Sep 22, 2025 | 6,654.28 | 6,698.88 | 6,648.07 | 6,693.75 | 6,693.75 | 5,6 |
| Sep 19, 2025 | 6,647.11 | 6,671.82 | 6,630.31 | 6,664.36 | 6,664.36 | 9,1 |
| Sep 18, 2025 | 6,626.85 | 6,656.80 | 6,611.89 | 6,631.96 | 6,631.96 | 5,2 |
| Sep 17, 2025 | 6,604.87 | 6,624.39 | 6,551.15 | 6,600.35 | 6,600.35 | 5,8 |
| Sep 16, 2025 | 6,624.13 | 6,626.99 | 6,600.11 | 6,606.76 | 6,606.76 | 5,3 |
| Sep 15, 2025 | 6,603.49 | 6,619.62 | 6,602.07 | 6,615.28 | 6,615.28 | 5,0 |
| Sep 12, 2025 | 6,590.66 | 6,600.21 | 6,579.49 | 6,584.29 | 6,584.29 | 4,6 |
| Sep 11, 2025 | 6,554.41 | 6,592.89 | 6,545.80 | 6,587.47 | 6,587.47 | 5,4 |
| Sep 10, 2025 | 6,550.29 | 6,555.97 | 6,516.34 | 6,532.04 | 6,532.04 | 5,2 |
| Sep 9, 2025 | 6,503.33 | 6,518.23 | 6,483.08 | 6,512.61 | 6,512.61 | 4,7 |
| Sep 8, 2025 | 6,498.09 | 6,508.67 | 6,483.29 | 6,495.15 | 6,495.15 | 5,2 |
| Sep 5, 2025 | 6,529.08 | 6,532.65 | 6,443.98 | 6,481.50 | 6,481.50 | 5,0 |
| Sep 4, 2025 | 6,456.60 | 6,502.54 | 6,445.98 | 6,502.08 | 6,502.08 | 4,6 |
| Sep 3, 2025 | 6,445.82 | 6,453.67 | 6,416.17 | 6,448.26 | 6,448.26 | 4,4 |
| Sep 2, 2025 | 6,401.51 | 6,416.54 | 6,360.58 | 6,415.54 | 6,415.54 | 4,7 |
| Aug 29, 2025 | 6,489.28 | 6,491.76 | 6,444.57 | 6,460.26 | 6,460.26 | 4,2 |
| Aug 28, 2025 | 6,483.84 | 6,508.23 | 6,466.96 | 6,501.86 | 6,501.86 | 4,2 |
| Aug 27, 2025 | 6,462.26 | 6,487.06 | 6,457.84 | 6,481.40 | 6,481.40 | 4,1 |
| Aug 26, 2025 | 6,435.49 | 6,468.37 | 6,429.21 | 6,465.94 | 6,465.94 | 4,8 |
| Aug 25, 2025 | 6,457.67 | 6,466.89 | 6,438.06 | 6,439.32 | 6,439.32 | 4,0 |
| Aug 22, 2025 | 6,384.59 | 6,478.89 | 6,384.59 | 6,466.91 | 6,466.91 | 5,0 |
| Aug 21, 2025 | 6,380.83 | 6,393.65 | 6,352.71 | 6,370.17 | 6,370.17 | 4,0 |
| Aug 20, 2025 | 6,406.62 | 6,408.40 | 6,343.86 | 6,395.78 | 6,395.78 | 4,4 |
| Aug 19, 2025 | 6,446.24 | 6,456.48 | 6,400.22 | 6,411.37 | 6,411.37 | 4,3 |
| Aug 18, 2025 | 6,445.02 | 6,455.35 | 6,437.70 | 6,449.15 | 6,449.15 | 4,1 |
| Aug 15, 2025 | 6,477.38 | 6,481.34 | 6,441.85 | 6,449.80 | 6,449.80 | 4,5 |
| Aug 14, 2025 | 6,453.46 | 6,473.92 | 6,441.07 | 6,468.54 | 6,468.54 | 4,4 |
| Aug 13, 2025 | 6,462.67 | 6,480.28 | 6,445.02 | 6,466.58 | 6,466.58 | 5,1 |
| Aug 12, 2025 | 6,395.17 | 6,446.55 | 6,385.76 | 6,445.76 | 6,445.76 | 5,1 |
| Aug 11, 2025 | 6,389.67 | 6,407.25 | 6,364.06 | 6,373.45 | 6,373.45 | 4,6 |
| Aug 8, 2025 | 6,355.22 | 6,395.16 | 6,355.22 | 6,389.45 | 6,389.45 | 4,7 |
| Aug 7, 2025 | 6,374.32 | 6,389.71 | 6,310.32 | 6,340.00 | 6,340.00 | 5,3 |

| Date | | | | | |
|---|---|---|---|---|---|
| Aug 6, 2025 | 6,309.30 | 6,352.83 | 6,301.11 | 6,345.06 | 6,345.06 | 5,4 |
| Aug 5, 2025 | 6,336.63 | 6,346.00 | 6,289.37 | 6,299.19 | 6,299.19 | 5,5 |
| Aug 4, 2025 | 6,271.71 | 6,330.69 | 6,271.71 | 6,329.94 | 6,329.94 | 4,8 |
| Aug 1, 2025 | 6,287.28 | 6,287.28 | 6,212.69 | 6,238.01 | 6,238.01 | 5,8 |
| Jul 31, 2025 | 6,427.02 | 6,427.02 | 6,327.64 | 6,339.39 | 6,339.39 | 6,0 |
| Jul 30, 2025 | 6,381.23 | 6,396.54 | 6,336.38 | 6,362.90 | 6,362.90 | 5,3 |
| Jul 29, 2025 | 6,405.62 | 6,409.26 | 6,363.92 | 6,370.86 | 6,370.86 | 5,0 |
| Jul 28, 2025 | 6,397.69 | 6,401.07 | 6,375.79 | 6,389.77 | 6,389.77 | 4,5 |
| Jul 25, 2025 | 6,370.01 | 6,395.82 | 6,368.53 | 6,388.64 | 6,388.64 | 4,4 |
| Jul 24, 2025 | 6,368.60 | 6,381.31 | 6,360.57 | 6,363.35 | 6,363.35 | 5,2 |
| Jul 23, 2025 | 6,326.90 | 6,360.64 | 6,317.49 | 6,358.91 | 6,358.91 | 5,6 |
| Jul 22, 2025 | 6,306.60 | 6,316.12 | 6,281.71 | 6,309.62 | 6,309.62 | 5,6 |
| Jul 21, 2025 | 6,304.74 | 6,336.08 | 6,303.79 | 6,305.60 | 6,305.60 | 5,0 |
| Jul 18, 2025 | 6,312.95 | 6,315.61 | 6,285.27 | 6,296.79 | 6,296.79 | 5,1 |
| Jul 17, 2025 | 6,263.40 | 6,304.69 | 6,262.27 | 6,297.36 | 6,297.36 | 5,5 |
| Jul 16, 2025 | 6,254.50 | 6,268.12 | 6,201.59 | 6,263.70 | 6,263.70 | 5,1 |
| Jul 15, 2025 | 6,295.29 | 6,302.04 | 6,241.68 | 6,243.76 | 6,243.76 | 5,1 |
| Jul 14, 2025 | 6,255.15 | 6,273.31 | 6,239.22 | 6,268.56 | 6,268.56 | 4,7 |
| Jul 11, 2025 | 6,255.68 | 6,269.44 | 6,237.60 | 6,259.75 | 6,259.75 | 4,6 |
| Jul 10, 2025 | 6,266.80 | 6,290.22 | 6,251.44 | 6,280.46 | 6,280.46 | 5,3 |
| Jul 9, 2025 | 6,243.33 | 6,269.16 | 6,231.43 | 6,263.26 | 6,263.26 | 4,8 |
| Jul 8, 2025 | 6,234.03 | 6,242.70 | 6,217.75 | 6,225.52 | 6,225.52 | 5,7 |
| Jul 7, 2025 | 6,259.04 | 6,262.07 | 6,201.00 | 6,229.98 | 6,229.98 | 5,2 |
| Jul 3, 2025 | 6,246.46 | 6,284.65 | 6,246.46 | 6,279.35 | 6,279.35 | 3,3 |
| Jul 2, 2025 | 6,193.88 | 6,227.60 | 6,188.29 | 6,227.42 | 6,227.42 | 5,6 |
| Jul 1, 2025 | 6,187.25 | 6,210.78 | 6,177.97 | 6,198.01 | 6,198.01 | 6,2 |
| Jun 30, 2025 | 6,193.36 | 6,215.08 | 6,174.97 | 6,204.95 | 6,204.95 | 5,7 |
| Jun 27, 2025 | 6,150.70 | 6,187.68 | 6,132.35 | 6,173.07 | 6,173.07 | 7,8 |
| Jun 26, 2025 | 6,112.09 | 6,146.52 | 6,107.27 | 6,141.02 | 6,141.02 | 5,3 |
| Jun 25, 2025 | 6,104.23 | 6,108.51 | 6,080.09 | 6,092.16 | 6,092.16 | 5,1 |
| Jun 24, 2025 | 6,061.21 | 6,101.76 | 6,059.25 | 6,092.18 | 6,092.18 | 5,4 |
| Jun 23, 2025 | 5,969.67 | 6,028.77 | 5,943.23 | 6,025.17 | 6,025.17 | 5,5 |
| Jun 20, 2025 | 5,999.67 | 6,018.20 | 5,952.56 | 5,967.84 | 5,967.84 | 7,4 |
| Jun 18, 2025 | 5,987.93 | 6,018.25 | 5,971.89 | 5,980.87 | 5,980.87 | 5,1 |
| Jun 17, 2025 | 6,012.15 | 6,023.25 | 5,974.80 | 5,982.72 | 5,982.72 | 4,9 |
| Jun 16, 2025 | 6,004.00 | 6,050.83 | 6,004.00 | 6,033.11 | 6,033.11 | 5,1 |
| Jun 13, 2025 | 6,000.56 | 6,026.16 | 5,963.21 | 5,976.97 | 5,976.97 | 5,2 |
| Jun 12, 2025 | 6,009.90 | 6,045.43 | 6,003.88 | 6,045.26 | 6,045.26 | 4,6 |
| Jun 11, 2025 | 6,049.38 | 6,059.40 | 6,002.32 | 6,022.24 | 6,022.24 | 5,1 |
| Jun 10, 2025 | 6,009.91 | 6,043.01 | 6,000.28 | 6,038.81 | 6,038.81 | 4,8 |
| Jun 9, 2025 | 6,004.63 | 6,021.31 | 5,994.18 | 6,005.88 | 6,005.88 | 4,6 |
| Jun 6, 2025 | 5,987.06 | 6,016.87 | 5,978.63 | 6,000.36 | 6,000.36 | 4,3 |
| Jun 5, 2025 | 5,985.67 | 5,999.70 | 5,921.20 | 5,939.30 | 5,939.30 | 5,0 |
| Jun 4, 2025 | 5,978.94 | 5,990.48 | 5,966.11 | 5,970.81 | 5,970.81 | 4,7 |
| Jun 3, 2025 | 5,938.56 | 5,981.35 | 5,929.00 | 5,970.37 | 5,970.37 | 5,0 |
| Jun 2, 2025 | 5,896.68 | 5,937.40 | 5,861.43 | 5,935.94 | 5,935.94 | 4,8 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| May 30, 2025 | 5,903.67 | 5,922.14 | 5,843.66 | 5,911.69 | 5,911.69 | 6,3 |
| May 29, 2025 | 5,939.96 | 5,943.13 | 5,873.80 | 5,912.17 | 5,912.17 | 4,5 |
| May 28, 2025 | 5,925.54 | 5,939.92 | 5,881.88 | 5,888.55 | 5,888.55 | 4,6 |
| May 27, 2025 | 5,854.07 | 5,924.33 | 5,854.07 | 5,921.54 | 5,921.54 | 5,3 |
| May 23, 2025 | 5,781.89 | 5,829.51 | 5,767.41 | 5,802.82 | 5,802.82 | 4,6 |
| May 22, 2025 | 5,841.26 | 5,878.08 | 5,825.82 | 5,842.01 | 5,842.01 | 5,1 |
| May 21, 2025 | 5,910.18 | 5,938.37 | 5,830.91 | 5,844.61 | 5,844.61 | 5,2 |
| May 20, 2025 | 5,944.66 | 5,953.06 | 5,909.26 | 5,940.46 | 5,940.46 | 4,4 |
| May 19, 2025 | 5,902.88 | 5,968.61 | 5,895.69 | 5,963.60 | 5,963.60 | 4,1 |
| May 16, 2025 | 5,929.09 | 5,958.62 | 5,907.36 | 5,958.38 | 5,958.38 | 4,8 |
| May 15, 2025 | 5,869.82 | 5,924.21 | 5,865.16 | 5,916.93 | 5,916.93 | 4,9 |
| May 14, 2025 | 5,896.74 | 5,906.55 | 5,872.11 | 5,892.58 | 5,892.58 | 5,2 |
| May 13, 2025 | 5,854.15 | 5,906.64 | 5,845.02 | 5,886.55 | 5,886.55 | 5,5 |
| May 12, 2025 | 5,807.20 | 5,845.37 | 5,786.08 | 5,844.19 | 5,844.19 | 6,0 |
| May 9, 2025 | 5,679.65 | 5,691.69 | 5,644.15 | 5,659.91 | 5,659.91 | 4,6 |
| May 8, 2025 | 5,663.60 | 5,720.10 | 5,635.38 | 5,663.94 | 5,663.94 | 5,6 |
| May 7, 2025 | 5,614.18 | 5,654.73 | 5,578.64 | 5,631.28 | 5,631.28 | 4,9 |
| May 6, 2025 | 5,605.87 | 5,649.58 | 5,586.04 | 5,606.91 | 5,606.91 | 4,7 |
| May 5, 2025 | 5,655.32 | 5,683.38 | 5,634.48 | 5,650.38 | 5,650.38 | 4,3 |
| May 2, 2025 | 5,645.88 | 5,700.70 | 5,642.28 | 5,686.67 | 5,686.67 | 4,8 |
| May 1, 2025 | 5,625.14 | 5,658.91 | 5,597.35 | 5,604.14 | 5,604.14 | 4,9 |
| Apr 30, 2025 | 5,499.44 | 5,581.84 | 5,433.24 | 5,569.06 | 5,569.06 | 5,4 |
| Apr 29, 2025 | 5,508.87 | 5,571.95 | 5,505.70 | 5,560.83 | 5,560.83 | 4,7 |
| Apr 28, 2025 | 5,529.22 | 5,553.66 | 5,468.64 | 5,528.75 | 5,528.75 | 4,2 |
| Apr 25, 2025 | 5,489.73 | 5,528.11 | 5,455.86 | 5,525.21 | 5,525.21 | 4,2 |
| Apr 24, 2025 | 5,381.38 | 5,489.40 | 5,371.96 | 5,484.77 | 5,484.77 | 4,6 |
| Apr 23, 2025 | 5,395.92 | 5,469.69 | 5,356.17 | 5,375.86 | 5,375.86 | 5,3 |
| Apr 22, 2025 | 5,207.67 | 5,309.61 | 5,207.67 | 5,287.76 | 5,287.76 | 4,6 |
| Apr 21, 2025 | 5,232.94 | 5,232.94 | 5,101.63 | 5,158.20 | 5,158.20 | 4,2 |
| Apr 17, 2025 | 5,305.45 | 5,328.31 | 5,255.58 | 5,282.70 | 5,282.70 | 4,7 |
| Apr 16, 2025 | 5,335.75 | 5,367.24 | 5,220.79 | 5,275.70 | 5,275.70 | 4,6 |
| Apr 15, 2025 | 5,411.99 | 5,450.41 | 5,386.44 | 5,396.63 | 5,396.63 | 4,3 |
| Apr 14, 2025 | 5,441.96 | 5,459.46 | 5,358.02 | 5,405.97 | 5,405.97 | 5,0 |
| Apr 11, 2025 | 5,255.56 | 5,381.46 | 5,220.77 | 5,363.36 | 5,363.36 | 5,6 |
| Apr 10, 2025 | 5,353.15 | 5,353.15 | 5,115.27 | 5,268.05 | 5,268.05 | 6,6 |
| Apr 9, 2025 | 4,965.28 | 5,481.34 | 4,948.43 | 5,456.90 | 5,456.90 | 9,4 |
| Apr 8, 2025 | 5,193.57 | 5,267.47 | 4,910.42 | 4,982.77 | 4,982.77 | 7,4 |
| Apr 7, 2025 | 4,953.79 | 5,246.57 | 4,835.04 | 5,062.25 | 5,062.25 | 8,6 |
| Apr 4, 2025 | 5,292.14 | 5,292.14 | 5,069.90 | 5,074.08 | 5,074.08 | 8,8 |
| Apr 3, 2025 | 5,492.74 | 5,499.53 | 5,390.83 | 5,396.52 | 5,396.52 | 7,2 |
| Apr 2, 2025 | 5,580.76 | 5,695.31 | 5,571.48 | 5,670.97 | 5,670.97 | 4,2 |
| Apr 1, 2025 | 5,597.53 | 5,650.57 | 5,558.52 | 5,633.07 | 5,633.07 | 4,4 |
| Mar 31, 2025 | 5,527.91 | 5,627.56 | 5,488.73 | 5,611.85 | 5,611.85 | 5,2 |
| Mar 28, 2025 | 5,679.20 | 5,685.89 | 5,572.42 | 5,580.94 | 5,580.94 | 4,5 |
| Mar 27, 2025 | 5,695.64 | 5,732.28 | 5,670.94 | 5,693.31 | 5,693.31 | 4,4 |
| Mar 26, 2025 | 5,771.66 | 5,783.62 | 5,694.41 | 5,712.20 | 5,712.20 | 4,1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mar 25, 2025 | 5,775.96 | 5,786.95 | 5,760.42 | 5,776.65 | 5,776.65 | 4,4 |
| Mar 24, 2025 | 5,718.08 | 5,775.14 | 5,718.08 | 5,767.57 | 5,767.57 | 4,5 |
| Mar 21, 2025 | 5,630.73 | 5,670.84 | 5,603.10 | 5,667.56 | 5,667.56 | 9,3 |
| Mar 20, 2025 | 5,646.92 | 5,711.15 | 5,632.33 | 5,662.89 | 5,662.89 | 4,6 |
| Mar 19, 2025 | 5,632.37 | 5,715.33 | 5,622.20 | 5,675.29 | 5,675.29 | 4,6 |
| Mar 18, 2025 | 5,654.53 | 5,654.53 | 5,597.76 | 5,614.66 | 5,614.66 | 4,6 |
| Mar 17, 2025 | 5,635.60 | 5,703.52 | 5,631.12 | 5,675.12 | 5,675.12 | 5,0 |
| Mar 14, 2025 | 5,563.85 | 5,645.27 | 5,563.85 | 5,638.94 | 5,638.94 | 4,8 |
| Mar 13, 2025 | 5,594.45 | 5,597.78 | 5,504.65 | 5,521.52 | 5,521.52 | 5,0 |
| Mar 12, 2025 | 5,624.84 | 5,642.19 | 5,546.09 | 5,599.30 | 5,599.30 | 5,2 |
| Mar 11, 2025 | 5,603.65 | 5,636.30 | 5,528.41 | 5,572.07 | 5,572.07 | 6,2 |
| Mar 10, 2025 | 5,705.37 | 5,705.37 | 5,564.02 | 5,614.56 | 5,614.56 | 6,4 |
| Mar 7, 2025 | 5,726.01 | 5,783.01 | 5,666.29 | 5,770.20 | 5,770.20 | 5,7 |
| Mar 6, 2025 | 5,785.87 | 5,812.08 | 5,711.64 | 5,738.52 | 5,738.52 | 5,1 |
| Mar 5, 2025 | 5,781.36 | 5,860.59 | 5,742.35 | 5,842.63 | 5,842.63 | 5,2 |
| Mar 4, 2025 | 5,811.98 | 5,865.08 | 5,732.59 | 5,778.15 | 5,778.15 | 6,1 |
| Mar 3, 2025 | 5,968.33 | 5,986.09 | 5,810.91 | 5,849.72 | 5,849.72 | 5,6 |
| Feb 28, 2025 | 5,856.74 | 5,959.40 | 5,837.66 | 5,954.50 | 5,954.50 | 6,4 |
| Feb 27, 2025 | 5,981.88 | 5,993.69 | 5,858.78 | 5,861.57 | 5,861.57 | 5,0 |
| Feb 26, 2025 | 5,970.87 | 6,009.82 | 5,932.69 | 5,956.06 | 5,956.06 | 4,8 |
| Feb 25, 2025 | 5,982.73 | 5,992.65 | 5,908.49 | 5,955.25 | 5,955.25 | 5,3 |
| Feb 24, 2025 | 6,026.69 | 6,043.65 | 5,977.83 | 5,983.25 | 5,983.25 | 4,9 |

# Exhibit 4

Case: 1:25-cv-12491 Document #: 14 Filed: 02/26/26 Page 24 of 30 PageID #:48

Case: 1:25-cv-12491 Document #: 14 Filed: 02/26/26 Page 25 of 30 PageID #:49

## Activity

**Account # Y81-113019**
**JEFFREY RAUCH - ROLLOVER IRA**

| Security Name | Settlement Date | Symbol/ CUSIP | Transaction Description | Quantity | Price Per Unit | Amount |
|---|---|---|---|---|---|---|
| | 04/30 | 316067107 | Dividend Received | - | - | 4.91 |
| | 05/31 | 316067107 | Dividend Received | - | - | 3.12 |
| | 06/28 | 316067107 | Dividend Received | - | - | 5.10 |
| | 07/31 | 316067107 | Dividend Received | - | - | 2.34 |
| | 08/30 | 316067107 | Dividend Received | - | - | 1.89 |
| | 09/30 | 316067107 | Dividend Received | - | - | 1.96 |
| | 10/31 | 316067107 | Dividend Received | - | - | 2.21 |
| | 11/29 | 316067107 | Dividend Received | - | - | 1.99 |
| | 12/31 | 316067107 | Dividend Received | - | - | 14.40 |

### Distributions

| Date | Reference | Description | Amount |
|---|---|---|---|
| 01/12 | Early Dist No Except | EARLY DST/NO EXCP AP ED20234619 /WEB JPMORGAN CHASE BANK, NA ******2966 | -$9,000.00 |
| 03/19 | Early Dist No Except | EARLY DST/NO EXCP AP ED26917637 /WEB JPMORGAN CHASE BANK, NA ******2966 | -6,750.00 |
| 06/04 | Early Dist No Except | EARLY DST/NO EXCP AP ED35249936 /WEB JPMORGAN CHASE BANK, NA ******2966 | -18,000.00 |
| 12/10 | Early Dist No Except | EARLY DST/NO EXCP AP ED55316564 JPMORGAN CHASE BANK, NA ******2966 | -65,982.56 |
| **Total Distributions** | | | **-$99,732.56** |

### Fees and Charges

| Date | Description | Amount | Date | Description | Amount |
|---|---|---|---|---|---|
| 02/16 | Advisory Fee | -$22.89 | 11/15 | Advisory Fee | -149.64 |
| 05/17 | Advisory Fee | -190.80 | 12/05 | Advisory Fee | -110.15 |
| 08/09 | Advisory Fee | -168.08 | **Total Fees and Charges** | | **-$641.56** |

*(handwritten) Amount sent to Wisdom Futures $44,000 Plus 10% fee for withdrawal*

## Activity

**Account # Y81-113019**
**JEFFREY RAUCH - ROLLOVER IRA**

### Taxes Withheld

| Date | Security | Description | Amount |
|---|---|---|---|
| 01/12 | RET FED WTH ED20234619 /WEB | Fed Tax W/H | -$1,000.00 |
| 03/19 | RET FED WTH ED26917637 /WEB | Fed Tax W/H | -750.00 |
| 06/04 | RET FED WTH ED35249936 /WEB | Fed Tax W/H | -2,000.00 |
| 12/10 | RET FED WTH ED55316564 | Fed Tax W/H | -7,331.39 |
| **Total Taxes Withheld** | | | **-$11,081.39** |

### Core Fund Activity

*For more information about the operation of your core account, please refer to your Customer Agreement.*

**Settlement Account**

| Date | Type | Transaction | Description | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 01/12 | CASH | You Sold | FIDELITY GOVERNMENT CASH RESERVES @ 1 | -10,000.000 | $1.0000 | -$10,000.00 | -$6,835.94 |
| 01/12 | CASH | You Bought | FIDELITY GOVERNMENT CASH RESERVES MORNING TRADE @ 1 | 9,627.470 | 1.0000 | 9,627.47 | 2,791.53 |
| 01/17 | CASH | You Bought | FIDELITY GOVERNMENT CASH RESERVES MORNING TRADE @ 1 | 116.780 | 1.0000 | 116.78 | 2,908.31 |
| 01/31 | CASH | Reinvestment | FIDELITY GOVERNMENT CASH RESERVES REINVEST @ $1.000 | 18.150 | 1.0000 | 18.15 | 2,926.46 |
| 02/16 | CASH | You Sold | FIDELITY GOVERNMENT CASH RESERVES @ 1 | -22.890 | 1.0000 | -22.89 | 2,903.57 |
| 02/21 | CASH | You Sold | FIDELITY GOVERNMENT CASH RESERVES MORNING TRADE @ 1 | -1,785.990 | 1.0000 | -1,785.99 | 1,117.58 |
| 02/29 | CASH | Reinvestment | FIDELITY GOVERNMENT CASH RESERVES REINVEST @ $1.000 | 9.320 | 1.0000 | 9.32 | 1,126.90 |
| 03/19 | CASH | You Sold | FIDELITY GOVERNMENT CASH RESERVES @ 1 | -7,500.000 | 1.0000 | -7,500.00 | -6,373.10 |
| 03/19 | CASH | You Bought | FIDELITY GOVERNMENT CASH RESERVES MORNING TRADE @ 1 | 7,429.660 | 1.0000 | 7,429.66 | 1,056.56 |
| 03/28 | CASH | Reinvestment | FIDELITY GOVERNMENT CASH RESERVES REINVEST @ $1.000 | 5.710 | 1.0000 | 5.71 | 1,062.27 |
| 04/05 | CASH | You Bought | FIDELITY GOVERNMENT CASH RESERVES MORNING TRADE @ 1 | 159.870 | 1.0000 | 159.87 | 1,222.14 |
| 04/30 | CASH | Reinvestment | FIDELITY GOVERNMENT CASH RESERVES REINVEST @ $1.000 | 4.910 | 1.0000 | 4.91 | 1,227.05 |

Case: 1:25-cv-12491 Document #: 14 Filed: 02/26/26 Page 26 of 30 PageID #:50

S

YR_CE_BRGQSTBBBBPPDZ_BBBBB 20250117

PAYER'S name, street address, city, state, and ZIP code **Fidelity** INVESTMENTS®

National Financial Services LLC as agent for
FIDELITY INVESTMENTS
P.O. Box 28019
Albuquerque, NM 87125-8019

eDelivered

RECIPIENT'S Name and Address

JEFFREY RAUCH
738 S MCHENRY AVE # B
CRYSTAL LAKE IL  60014-7440

| | | |
|---|---|---|
| 1 Gross distribution $ 110,813.95 | 2a Taxable amount $ 110,813.95 | OMB No. 1545-0119 **2024** Form 1099-R: Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. This information is being furnished to the Internal Revenue Service. |
| 2b Taxable amount not determined [X] | Total distribution [X] | |
| 3 Capital gain (Included in box 2a) $ | 4 Federal income tax withheld $ 11,081.39 | |
| 5 Employee contributions/ Designated Roth contrib. or insurance premiums $ | 6 Net unrealized appreciation in employer's securities $ | |
| 7 Distribution code(s) 1 | IRA/ SEP/ SIMPLE X | 8 Other $ % | **COPY C** For Recipient's Records |
| 9a Your percentage of total distribution % | 9b Total employee contributions $ | |
| 14 State tax withheld $ | 15 State/Payer's state no. IL-04-3523567 | 16 State distribution $ |
| 17 Local tax withheld $ | 18 Name of locality | 19 Local distribution $ |

Customer service phone number 800-544-6666

| PAYER'S TIN | RECIPIENT'S TIN | Account Number |
|---|---|---|
| 04-3523567 | ***-**-3931 | Y81-113019-001 |

FORM **1099-R**                                    Department of the Treasury - Internal Revenue Service

---

PAYER'S name, street address, city, state, and ZIP code **Fidelity** INVESTMENTS®

National Financial Services LLC as agent for
FIDELITY INVESTMENTS
P.O. Box 28019
Albuquerque, NM 87125-8019

eDelivered

RECIPIENT'S Name and Address

JEFFREY RAUCH
738 S MCHENRY AVE # B
CRYSTAL LAKE IL  60014-7440

| | | |
|---|---|---|
| 1 Gross distribution $ 110,813.95 | 2a Taxable amount $ 110,813.95 | OMB No. 1545-0119 **2024** Form 1099-R: Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. This information is being furnished to the Internal Revenue Service. |
| 2b Taxable amount not determined [X] | Total distribution [X] | |
| 3 Capital gain (Included in box 2a) $ | 4 Federal income tax withheld $ 11,081.39 | |
| 5 Employee contributions/ Designated Roth contrib. or insurance premiums $ | 6 Net unrealized appreciation in employer's securities $ | |
| 7 Distribution code(s) 1 | IRA/ SEP/ SIMPLE X | 8 Other $ % | **COPY 2** File this copy with your state, city, or local income tax return, when required. |
| 9a Your percentage of total distribution % | 9b Total employee contributions $ | |
| 14 State tax withheld $ | 15 State/Payer's state no. IL-04-3523567 | 16 State distribution $ |
| 17 Local tax withheld $ | 18 Name of locality | 19 Local distribution $ |

Customer service phone number 800-544-6666

| PAYER'S TIN | RECIPIENT'S TIN | Account Number |
|---|---|---|
| 04-3523567 | ***-**-3931 | Y81-113019-001 |

FORM **1099-R**                                    Department of the Treasury - Internal Revenue Service

---

PAYER'S name, street address, city, state, and ZIP code **Fidelity** INVESTMENTS®

National Financial Services LLC as agent for
FIDELITY INVESTMENTS
P.O. Box 28019
Albuquerque, NM 87125-8019

eDelivered

RECIPIENT'S Name and Address

JEFFREY RAUCH
738 S MCHENRY AVE # B
CRYSTAL LAKE IL  60014-7440

| | | |
|---|---|---|
| 1 Gross distribution $ 110,813.95 | 2a Taxable amount $ 110,813.95 | OMB No. 1545-0119 **2024** Form 1099-R: Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc. This information is being furnished to the Internal Revenue Service. |
| 2b Taxable amount not determined [X] | Total distribution [X] | |
| 3 Capital gain (Included in box 2a) $ | 4 Federal income tax withheld $ 11,081.39 | |
| 5 Employee contributions/ Designated Roth contrib. or insurance premiums $ | 6 Net unrealized appreciation in employer's securities $ | |
| 7 Distribution code(s) 1 | IRA/ SEP/ SIMPLE X | 8 Other $ % | **COPY B** Report this income on your federal tax return. If this Form shows federal income tax withheld in box 4, attach this copy to your return. |
| 9a Your percentage of total distribution % | 9b Total employee contributions $ | |
| 14 State tax withheld $ | 15 State/Payer's state no. IL-04-3523567 | 16 State distribution $ |
| 17 Local tax withheld $ | 18 Name of locality | 19 Local distribution $ |

Customer service phone number 800-544-6666

| PAYER'S TIN | RECIPIENT'S TIN | Account Number |
|---|---|---|
| 04-3523567 | ***-**-3931 | Y81-113019-001 |

FORM **1099-R**                    01/10/2025  eDelivered          Department of the Treasury - Internal Revenue Service

**Instructions for Recipient**
(These are IRS instructions that we are required to provide to you.)

Generally, distributions from retirement plans (IRAs, qualified plans, section 403(b) plans, and governmental section 457(b) plans), insurance contracts, etc., are reported to recipients on Form 1099-R.

**Qualified plans and Section 403(b) plans.** If your annuity starting date is after 1997, you must use the simplified method to figure your taxable amount if your payer did not show the taxable amount in box 2a. See the Instructions for your tax return.

**IRAs.** For distributions from a traditional individual retirement arrangement (IRA), simplified employee pension (SEP), or savings incentive match plan for employees (SIMPLE), generally the payer is not required to compute the taxable amount. See the instructions for your tax return to determine the taxable amount. If you are at least age 73, you must take minimum distributions from your IRA (other than a Roth IRA). If you do not, you're subject to an excise tax on the amount that should have been distributed. See Pub. 590-A and Pub. 590-B for more information on IRAs.

**Roth IRAs.** For distributions from a Roth IRA, generally the payer is not required to compute the taxable amount. You must compute any taxable amount on Form 8606. An amount shown in box 2a may be taxable earnings on an excess contribution.

**Recipient's taxpayer identification number (TIN).** For your protection, this form may show only the last four digits of your TIN (SSN, ITIN, ATIN, or EIN). However, the issuer has reported your complete TIN to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1.** Shows the total amount distributed this year. The amount may have been a direct rollover, a transfer or conversion to a Roth IRA, a recharacterized IRA contribution; or you may have received it as periodic payments, as nonperiodic payments, or as a total distribution. Report the amount on Form 1040-SR or 1040-NR on the line for "IRA distributions" or "Pensions and annuities" (or the line for "Taxable amount"), and on Form 8606, as applicable. However, if this is a lump-sum distribution, see Form 4972. If you have not reached minimum retirement age, report your disability payments on the line for "Wages, salaries, tips, etc." on your tax return. Also report on that line permissible withdrawals from eligible automatic contribution arrangements and corrective distributions of excess deferrals, excess contributions, or excess aggregate contributions except if the distribution is of designated Roth contributions or your after-tax contributions or if you are self-employed.

**Box 2a.** This part of the distribution is generally taxable. If there is no entry in this box, the payer may not have all the facts needed to figure the taxable amount. In that case, the first box in box 2b should be checked. You may want to get one of the free publications from the IRS to help you figure the taxable amount. See Additional information. For an IRA distribution, see *IRAs and Roth IRAs* above. For a direct rollover, other than from a qualified plan, sec. 403(b) plan, or governmental sec. 457(b) plan to a designated Roth account in the same plan or to a Roth IRA, zero should be shown, and you must enter zero (-0-) on the "Taxable amount" line of your tax return. If you roll over a distribution (other than a distribution from a designated Roth account) from a qualified plan, section 403(b) plan, or governmental section 457(b) plan to a Roth IRA, you must include on the "Taxable amount" line of your tax return the amount shown in this box plus the amount in box 6, if any.

If this is a total distribution from a qualified plan and you were born before January 2, 1936 (or you are the beneficiary of someone born before January 2, 1936), you may be eligible for the 10-year tax option. See the Form 4972 instructions for more information.

If you are an eligible retired public safety officer who elected to exclude from income distributions from your eligible plan used to purchase certain insurance premiums, the amount shown in box 2a has not been reduced by the exclusion amount. See the instructions for your tax return for more information.

**Box 2b.** If the first box is checked, the payer was unable to determine the taxable amount, and box 2a should be blank, except for an IRA. It is your responsibility to determine the taxable amount. If the second box is checked, the distribution was a total distribution that closed out your account.

**Box 3.** If you received a lump-sum distribution from a qualified plan and were born before January 2, 1936 (or you are the beneficiary of someone born before January 2, 1936), you may be able to elect to treat this amount as a capital gain on Form 4972 (not on Schedule D (Forms 1040 and 1040-SR)). See the Form 4972 instructions. For a charitable gift annuity, report as a long-term capital gain as explained in the instructions for Form 8949.

**Box 4.** Shows federal income tax withheld. Include this amount on your income tax return as tax withheld, and if box 4 shows an amount (other than zero), attach Copy B to your return. Generally, if you will receive payments next year that are not eligible rollover distributions, you can change your withholding or elect not to have income tax withheld by giving the payer Form W-4P or Form W-4R, as applicable.

**Box 5.** Generally, this shows the employee's investment in the contract (after-tax contributions), if any,

recovered tax free this year; the portion that is your basis in a designated Roth account; the part of premiums paid on commercial annuities or insurance contracts recovered tax free; the nontaxable part of a charitable gift annuity; or the investment in a life insurance contract reportable under section 6050Y. This box does not show any IRA contributions.

**Box 6.** If you received a lump-sum distribution from a qualified plan that includes securities of the employer's company, the net unrealized appreciation (NUA) (any increase in value of such securities while in the trust) is taxed only when you sell the securities unless you choose to include it in your gross income this year. See Pub. 575 and the Form 4972 instructions. If you roll over the distribution to a Roth IRA, see the instructions for Box 2a. If the distribution was a direct rollover, the NUA is included in box 2a. If you did not receive a lump-sum distribution, the amount shown is the NUA attributable to employee contributions, which is not taxed until you sell the securities.

**Box 7.** The following codes identify the distribution you received. For more information on these distributions, see the instructions for your tax return. Also, certain distributions may be subject to an additional 10% tax. See the instructions for Form 5329.
1--Early distribution, no known exception (in most cases, under age 59 ½). 2--Early distribution, exception applies (under age 59 ½). 3--Disability. 4--Death. 5--Prohibited transaction. 6--Section 1035 exchange (a tax-free exchange of life insurance, annuity, qualified long-term care insurance, or endowment contracts). 7--Normal distribution. 8--Excess contributions plus earnings/excess deferrals (and/or earnings) taxable in 2024. 9--Cost of current life insurance protection. A--May be eligible for 10-year tax option. (See Form 4972). B -- Designated Roth account distribution. **Note.** If Code B is in box 7 and an amount is reported in box 10, see the instructions for Form 5329. C--Reportable Death Benefits under section 6050Y. D--Annuity payments from nonqualified annuities that may be subject to tax under section 1411. E--Distributions under Employee Plans Compliance Resolution System (EPCRS). F--Charitable gift annuity. G--Direct rollover of a distribution to a qualified plan, a 403(b) plan, a governmental section 457(b) plan, or an IRA. H--Direct rollover of a designated Roth account distribution to a Roth IRA. J--Early distribution from a Roth IRA, no known exception (in most cases, under age 59 ½). K--Distribution of traditional IRA assets not having a readily available FMV. L--Loans treated as distributions. M--Qualified Plan Loan Offset. N--Recharacterized IRA contribution made for 2024 and recharacterized in 2024. P--Excess contributions plus earnings/excess deferrals (and/or earnings) taxable in 2023. Q--Qualified distribution from a Roth IRA. R--Recharacterized IRA contribution made for 2023 and recharacterized in 2024. S--Early distribution from a SIMPLE IRA in first 2 years, no known exception (under age 59 ½). T--Roth IRA distribution, exception applies. U--Dividend distribution from ESOP under sec. 404(k). **Note.** This distribution is not eligible for rollover. W--Charges or payments for purchasing qualified long-term care insurance contracts under combined arrangements.

If the IRA/SEP/SIMPLE box is checked, you have received a traditional IRA, SEP, or SIMPLE distribution.

**Box 8.** If you received an annuity contract as part of a distribution, the value of the contract is shown. It is not taxable when you receive it and should not be included in boxes 1 and 2a. When you receive periodic payments from the annuity contract, they are taxable at that time. If the distribution is made to more than one person, the percentage of the annuity contract distributed to you is also shown. You will need this information if you use the 10-year tax option (Form 4972). If charges were made for qualified long-term care insurance contracts under combined arrangements, the amount of the reduction in the investment (but not below zero) in the annuity or life insurance contract is reported here.

**Box 9a.** If a total distribution was made to more than one person, the percentage you received is shown.

**Box 9b.** For a life annuity from a qualified plan or from a section 403(b) plan (with after-tax contributions), an amount may be shown for the employee's total investment in the contract. It is used to compute the taxable part of the distribution. See Pub. 575.

**Boxes 14-19.** If state or local income tax was withheld from the distribution, boxes 16 and 19 may show the part of the distribution subject to state and/or local tax.

**Additional information.** You may want to see:
**Form W-4P, Form 4972, Form 5329, Form 8606**
**Pub. 525,** Taxable and Nontaxable Income
**Pub. 560,** Retirement Plans for Small Business
**Pub. 571,** Tax-Sheltered Annuity Plans
**Pub. 575,** Pension and Annuity Income
**Pub. 590-A,** Contributions to IRAs
**Pub. 590-B,** Distributions from IRAs
**Pub. 721,** U.S. Civil Service Retirement Benefits
**Pub. 939,** General Rule for Pensions and Annuities
**Pub. 969,** HSAs and Other Tax-Favored Health Plans

---

Boxes 3, 5, 6, 8, 9a, 9b, 10-13, 17-19 are not applicable to this account.

PAYER'S name, street address, city, state, and ZIP code **Fidelity** INVESTMENTS

National Financial Services LLC as agent for
FIDELITY INVESTMENTS
P.O. Box 28019
Albuquerque, NM 87125-8019

eDelivered

RECIPIENT'S Name and Address

JEFFREY RAUCH
738 S MCHENRY AVE # B
CRYSTAL LAKE IL 60014-7440

| | |
|---|---|
| 1 Gross distribution $ 14.40 | 2a Taxable amount $ 14.40 |

OMB No. 1545-0119

**2025**

Form 1099-R: Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

| | | | |
|---|---|---|---|
| 2b Taxable amount not determined [X] | Total distribution [X] | |
| 3 Capital gain (Included in box 2a) $ | 4 Federal income tax withheld $ 1.44 | |
| 5 Employee contributions/ Designated Roth contrib. or insurance premiums $ | 6 Net unrealized appreciation in employer's securities $ | |
| 7 Distribution code(s) 1 | IRA/ SEP/ SIMPLE X | 8 Other $ % |

This information is being furnished to the Internal Revenue Service.

**COPY C**

For Recipient's Records

| 10 Amount allocable to IRR within 5 years $ | 11 1st year of desig. Roth contrib. | |
|---|---|---|
| 14 State tax withheld $ | 15 State/Payer's state no. IL-04-3523567 | 16 State distribution $ |

Customer service phone number 800-544-6666

| PAYER'S TIN | RECIPIENT'S TIN | Account Number | 17 Local tax withheld | 18 Name of locality | 19 Local distribution |
|---|---|---|---|---|---|
| 04-3523567 | ***-**-3931 | Y81-113019-001 | $ | | $ |

FORM **1099-R**

Department of the Treasury - Internal Revenue Service

---

PAYER'S name, street address, city, state, and ZIP code **Fidelity** INVESTMENTS

National Financial Services LLC as agent for
FIDELITY INVESTMENTS
P.O. Box 28019
Albuquerque, NM 87125-8019

eDelivered

RECIPIENT'S Name and Address

JEFFREY RAUCH
738 S MCHENRY AVE # B
CRYSTAL LAKE IL 60014-7440

| | |
|---|---|
| 1 Gross distribution $ 14.40 | 2a Taxable amount $ 14.40 |

OMB No. 1545-0119

**2025**

Form 1099-R: Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

| | | | |
|---|---|---|---|
| 2b Taxable amount not determined [X] | Total distribution [X] | |
| 3 Capital gain (Included in box 2a) $ | 4 Federal income tax withheld $ 1.44 | |
| 5 Employee contributions/ Designated Roth contrib. or insurance premiums $ | 6 Net unrealized appreciation in employer's securities $ | |
| 7 Distribution code(s) 1 | IRA/ SEP/ SIMPLE X | 8 Other $ % |

This information is being furnished to the Internal Revenue Service.

**COPY 2**

File this copy with your state, city, or local income tax return, when required.

| 10 Amount allocable to IRR within 5 years $ | 11 1st year of desig. Roth contrib. | |
|---|---|---|
| 14 State tax withheld $ | 15 State/Payer's state no. IL-04-3523567 | 16 State distribution $ |

Customer service phone number 800-544-6666

| PAYER'S TIN | RECIPIENT'S TIN | Account Number | 17 Local tax withheld | 18 Name of locality | 19 Local distribution |
|---|---|---|---|---|---|
| 04-3523567 | ***-**-3931 | Y81-113019-001 | $ | | $ |

FORM **1099-R**

Department of the Treasury - Internal Revenue Service

---

PAYER'S name, street address, city, state, and ZIP code **Fidelity** INVESTMENTS

National Financial Services LLC as agent for
FIDELITY INVESTMENTS
P.O. Box 28019
Albuquerque, NM 87125-8019

eDelivered

RECIPIENT'S Name and Address

JEFFREY RAUCH
738 S MCHENRY AVE # B
CRYSTAL LAKE IL 60014-7440

| | |
|---|---|
| 1 Gross distribution $ 14.40 | 2a Taxable amount $ 14.40 |

OMB No. 1545-0119

**2025**

Form 1099-R: Distributions From Pensions, Annuities, Retirement or Profit-Sharing Plans, IRAs, Insurance Contracts, etc.

| | | | |
|---|---|---|---|
| 2b Taxable amount not determined [X] | Total distribution [X] | |
| 3 Capital gain (Included in box 2a) $ | 4 Federal income tax withheld $ 1.44 | |
| 5 Employee contributions/ Designated Roth contrib. or insurance premiums $ | 6 Net unrealized appreciation in employer's securities $ | |
| 7 Distribution code(s) 1 | IRA/ SEP/ SIMPLE X | 8 Other $ % |

This information is being furnished to the Internal Revenue Service.

**COPY B**

Report this income on your federal tax return. If this Form shows federal income tax withheld in box 4, attach this copy to your return.

| 10 Amount allocable to IRR within 5 years $ | 11 1st year of desig. Roth contrib. | |
|---|---|---|
| 14 State tax withheld $ | 15 State/Payer's state no. IL-04-3523567 | 16 State distribution $ |

Customer service phone number 800-544-6666

| PAYER'S TIN | RECIPIENT'S TIN | Account Number | 17 Local tax withheld | 18 Name of locality | 19 Local distribution |
|---|---|---|---|---|---|
| 04-3523567 | ***-**-3931 | Y81-113019-001 | $ | | $ |

FORM **1099-R**

01/09/2026 eDelivered

Department of the Treasury - Internal Revenue Service

## Instructions for Recipient
(These are IRS instructions that we are required to provide to you.)

Generally, distributions from retirement plans (IRAs, qualified plans, section 403(b) plans, and governmental section 457(b) plans), insurance contracts, etc., are reported to recipients on Form 1099-R.

**Qualified plans and Section 403(b) plans.** If your annuity starting date is after 1997, you must use the simplified method to figure your taxable amount if your payer did not show the taxable amount in box 2a. See the Instructions for your tax return.

**Traditional IRAs or traditional SIMPLE IRAs.** For distributions from a traditional individual retirement arrangement (IRA) or a traditional SIMPLE IRA, generally the payer isn't required to compute the taxable amount. See the instructions for your tax return to determine the taxable amount. If you're at least age 73, you must take minimum distributions from your IRA (other than a Roth IRA or Roth SIMPLE IRA). If you don't, you're subject to an excise tax on the amount that should've been distributed. See Pub. 590-A and Pub. 590-B for more information on IRAs.

**Roth IRAs or Roth SIMPLE IRAs.** For distributions from a Roth IRA or Roth SIMPLE IRA, generally the payer isn't required to compute the taxable amount. You must compute any taxable amount on Form 8606. An amount shown in box 2a may be taxable earnings on an excess contribution.

**Recipient's taxpayer identification number (TIN).** For your protection, this form may show only the last four digits of your TIN (SSN, ITIN, ATIN, or EIN). However, the issuer has reported your complete TIN to the IRS.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Box 1.** Shows the total amount distributed this year. The amount may have been a direct rollover, a transfer or conversion to a Roth IRA or Roth SIMPLE IRA, a recharacterized IRA contribution; or you may have received it as periodic payments, as nonperiodic payments, or as a total distribution. Report the amount on Form 1040, 1040-SR or 1040-NR on the line for "IRA distributions" or "Pensions and annuities" (or the line for "Taxable amount"), and on Form 8606, as applicable. However, if this is a lump-sum distribution, see Form 4972. If you have not reached minimum retirement age, report your disability payments on the line for "Wages, salaries, tips, etc." on your tax return. Also report on that line permissible withdrawals from eligible automatic contribution arrangements and corrective distributions of excess deferrals, excess contributions, or excess aggregate contributions except if the distribution is of designated Roth contributions or your after-tax contributions or if you are self-employed.

**Box 2a.** This part of the distribution is generally taxable. If there is no entry in this box, the payer may not have all the facts needed to figure the taxable amount. In that case, the first box in box 2b should be checked. You may want to get one of the free publications from the IRS to help you figure the taxable amount. See *Additional information*. For an IRA distribution, see *Traditional IRAs or Traditional SIMPLE IRAs and Roth IRAs or Roth SIMPLE IRAs* above. For a direct rollover, other than from a qualified plan, sec. 403(b) plan, or governmental sec. 457(b) plan to a designated Roth account in the same plan or to a Roth IRA, zero should be shown, and you must enter zero (-0-) on the "Taxable amount" line of your tax return. If you roll over a distribution (other than a distribution from a designated Roth account) from a qualified plan, section 403(b) plan, or governmental section 457(b) plan to a designated Roth account in the same plan or to a Roth IRA, you must include on the "Taxable amount" line of your tax return the amount shown in this box plus the amount in box 6, if any.

If this is a total distribution from a qualified plan and you were born before January 2, 1936 (or you are the beneficiary of someone born before January 2, 1936), you may be eligible for the 10-year tax option. See the Form 4972 instructions for more information.

If you are an eligible retired public safety officer who elected to exclude from income distributions from your eligible plan used to pay certain insurance premiums, the amount shown in box 2a has not been reduced by the exclusion amount. See the instructions for your tax return for more information.

**Box 2b.** If the first box is checked, the payer was unable to determine the taxable amount, and box 2a should be blank, except for a traditional IRA or traditional SIMPLE IRA. It is your responsibility to determine the taxable amount. If the second box is checked, the distribution was a total distribution that closed out your account.

**Box 3.** If you received a lump-sum distribution from a qualified plan and were born before January 2, 1936 (or you are the beneficiary of someone born before January 2, 1936), you may be able to elect to treat this amount as a capital gain on Form 4972 (not on Schedule D (Forms 1040 and 1040-SR)). See the Form 4972 instructions. For a charitable gift annuity, report as a long-term capital gain as explained in the instructions for Form 8949.

**Box 4.** Shows federal income tax withheld. Include this amount on your income tax return as tax withheld. Generally, if you receive payments that are not eligible rollover distributions, you can change your withholding or elect not to have income tax withheld by giving the payer Form W-4P or Form W-4R, as applicable.

**Box 5.** Generally, this shows the employee's investment in the contract (after-tax contributions), if any,

recovered tax free this year; the portion that is your basis in a designated Roth account; the part of premiums paid on commercial annuities or insurance contracts recovered tax free; the nontaxable part of a charitable gift annuity; or the investment in a life insurance contract reportable under section 6050Y. This box does not show any IRA contributions. If the amount shown is your basis in a designated Roth account, the year you first made contributions to that account may be entered in box 11.

**Box 6.** If you received a lump-sum distribution from a qualified plan that includes securities of the employer's company, the net unrealized appreciation (NUA) (any increase in value of such securities while in the trust) is taxed only when you sell the securities unless you choose to include it in your gross income this year. See Pub. 575 and the Form 4972. If you roll over the distribution to a designated Roth account in the same plan or to a Roth IRA or Roth SIMPLE IRA, see the instructions for Box 2a. For a direct rollover to a designated Roth account in the same plan or to a Roth IRA or Roth SIMPLE IRA, the NUA is included in box 2a. If you did not receive a lump-sum distribution, the amount shown is the NUA attributable to employee contributions, which is not taxed until you sell the securities.

**Box 7.** The following codes identify the distribution you received. For more information on these distributions, see the instructions for your tax return. Also, certain distributions may be subject to an additional 10% tax. See the instructions for Form 5329.
1–Early distribution, no known exception (in most cases, under age 59 ½). 2–Early distribution, exception applies (under age 59 ½). 3–Disability. 4–Death. 5–Prohibited transaction. 6–Section 1035 exchange (a tax-free exchange of life insurance, annuity, qualified long-term care insurance, or endowment contracts). 7–Normal distribution. 8–Excess contributions plus earnings/excess deferrals (and/or earnings) taxable in 2025. 9–Cost of current life insurance protection. A–May be eligible for 10-year tax option. (See Form 4972.) B – Designated Roth account distribution. **Note.** If Code B is in box 7 and an amount is reported in box 10, see the instructions for Form 5329. C–Reportable Death Benefits under section 6050Y. D–Annuity payments from nonqualified annuities that may be subject to tax under section 1411. E–Distributions under Employee Plans Compliance Resolution System (EPCRS). F–Charitable gift annuity. G–Direct rollover of a distribution to a qualified plan, a section 403(b) plan, a governmental section 457(b) plan, or an IRA. H–Direct rollover of a designated Roth account distribution to a Roth IRA or Roth SIMPLE IRA. J–Early distribution from a Roth IRA or Roth SIMPLE IRA, no known exception (in most cases, under age 59 ½). K–Distribution of traditional IRA assets not having a readily available FMV. L–Loans treated as distributions. M–Qualified Plan Loan Offset. N–Recharacterized IRA contribution made for 2025 and recharacterized in 2025. P–Excess contributions plus earnings/excess deferrals (and/or earnings) taxable in 2024 or a previous year. Q–Qualified distribution from a Roth IRA or Roth SIMPLE IRA. R–Recharacterized IRA contribution made for 2024 or a previous year and recharacterized in 2025. S–Early distribution from a SIMPLE IRA in first 2 years, no known exception (under age 59 ½). T–Roth IRA or Roth SIMPLE IRA distribution, exception applies. U–Dividend distribution from ESOP under sec. 404(k). **Note:** This distribution is not eligible for rollover. W–Charges or payments for purchasing qualified long-term care insurance contracts under combined arrangements. Y-Qualified charitable distribution (QCD) claimed by taxpayer under section 408(d)(8).

If the IRA/SEP/SIMPLE box is checked, you have received a traditional IRA, SEP, or SIMPLE distribution.

**Box 8.** If you received an annuity contract as part of a distribution, the value of the contract is shown. It is not taxable when you receive it and should not be included in boxes 1 and 2a. When you receive periodic payments from the annuity contract, they are taxable at that time. If the distribution is made to more than one person, the percentage of the annuity contract distributed to you is also shown. You will need this information if you use the 10-year tax option (Form 4972). If charges were made for qualified long-term care insurance contracts under combined arrangements, the amount of the reduction in the investment (but not below zero) in the annuity or life insurance contract is reported here.

**Box 10.** If an amount is reported in this box, see the Instructions for Form 5329 and Pub. 575.

**Box 11.** The first year you made a contribution to the designated Roth account reported on this form is shown in this box.

**Boxes 14-19.** If state or local income tax was withheld from the distribution, boxes 16 and 19 may show the part of the distribution subject to state and/or local tax.

**Additional information.** You may want to see: Form W-4P, Form 4972, Form 5329, Form 8606, Pub. 525, Pub. 560, Pub. 571, Pub.575, Pub.590-A, Pub.590-B, Pub. 721, Pub.939, and Pub.969.

Boxes 3, 6, 8, 9a, 9b, 12–13, 17-19 are not applicable to this account.